LOKEN, Circuit Judge.
Two cities and a county located to the west of Lambert-St. Louis International Airport petition for review of a decision: by the Federal Aviation Administration approving and authorizing federal funding for a proposed westward expansion of the Airport. Judicial review is authorized by the FAA Authorization Act of 1994, 49 U.S.C. § 46110. Petitioners argue the decision violates the National Environmental Policy Act, 42 U.S.C. §§ 4231 et seq. (NEPA); § 4(f) of the Transportation Act, 49 U.S.C. § 303(c); and the consistency and notice provisions of the Airport and Airway Improvement Act of 1982, 49 U.S.C. §§ 47106(a)(1) and (c)(1). Having given the FAA’s decision and the administrative record the thorough, probing, but deferential review required by Citizens to Preserve Overton Park, Inc. v. Volpe, 401 U.S. 402, 414-15, 91 S.Ct. 814, 28 L.Ed.2d 136 (1971), and other cases, we conclude the FAA’s decision was not “arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law.” 5 U.S.C. *453 § 706(2)(A). Accordingly, we deny the petitions for review.
I. Background
Located some twelve miles northwest- of downtown St. Louis, Lambert is one of the nation’s busiest and most delay-ridden airports. Lambert’s importance to the National Airspace System is well-documented. In 1996, it ranked fourteenth nationally in terms of passengers enplaned and deplaned, and eighth in terms of aircraft operations. All of the nation’s major commercial, airlines serve Lambert, and Trans World Airlines uses Lambert as its primary connecting hub. Lambert is also important to the region’s economy. Its proximity to St. Louis makes it accessible to the metropolitan area’s 2,500,000 residents, and Lambert-related activity is estimated to provide $5 billion annually for the St. Louis region.
Local planners and the FAA have long explored alternatives for expanding Lambert’s capacity and reducing air traffic delays. Lambert’s delay problems stem primarily from its inadequate take-off and landing facilities. For decades, Lambert has relied on two parallel northwest/southeast runways, denominated 12L/30R and 12R/30L, to handle the bulk of its commercial traffic. Because only 1,300 feet separate the centerlines of the two runways, Lambert’s air traffic controllers cannot conduct independent simultaneous arrival operations in adverse weather conditions.[1] Consequently, when bad weather precludes the use of visual flight rules (about six percent of the year in St. Louis), Lambert becomes not much better than a one-runway arrival operation, causing average per-operation delays to exceed seventy minutes. Lambert’s ineffective functioning during inclement weather often disrupts the flow of air traffic nationwide.
The City of St. Louis owns Lambert and is the sponsor of the project at issue. The airport operator, the St. Louis. Airport Authority, has been exploring options to expand runway capacity for over ten years. Between 1989 and 1993, St. Louis sponsored a comprehensive study resulting in an airport development plan called Alternative, F-4, which called for building four new parallel runways on the site of runways 12L/30R and 12R/30L. Subsequent analysis revealed, however, that construction of the new runways would jeopardize Lambert’s ability to function as a hub and would cost significantly more than originally anticipated. Consequently, St. Louis again studied numerous options. From nine alternatives representative of this universe, St. Louis selected a proposal known as Alternative W-1W, which entails the construction of a new 9,200-foot runway parallel to and to the west of existing runways 12L/30R and 12R/30L. The negative impacts of this expansion — primarily noise and the need to acquire property presently devoted to other uses — will fall most heavily on the City Bridgeton, which lies immediately to the west of Lambert, and to a lesser extent on the City of St. Charles and St. Charles County.
St. Louis applied to the Department of Transportation for federal funding of Alternative W-1W. The FAA undertook an independent review of the project, announcing that it would prepare an environmental impact statement for the proposed Lambert expansion. The FAA spent more than two years analyzing the preferred expansion plan and several alternatives, holding public meetings and responding to thousands of public comments. After issuing a Final Environmental Impact Statement (FEIS) in December 1997, the FAA held meetings with various parties. The agency received both positive and negative comments about the project and its review process. On September 30, 1998, the FAA issued its Record of Decision approving federal assistance for the W-1W project. Bridgeton, St. .Charles, and St. Charles *454 County timely petitioned for judicial review of this final agency action.
II. The Record of Decision
The FAA’s Record of Decision properly includes the findings required by the relevant federal statutes and regulations, and it concludes with a formal FAA Approval and Order. But the document also provides a detailed 125-page account of the process by which the FAA reviewed and ultimately approved the W-1W project. After recounting the history of Lambert airport and briefly summarizing the development process, the Record of Decision sets out the purpose and need for the Lambert expansion to provide “the primary foundation for the identification of reasonable alternatives and the evaluation of the impacts of the development.” The articulated purposes of the expansion project are (1) “to effectively and safely accommodate projected levels of aviation activity at an acceptable level of delay” by increasing airfield capacity, improving visual flight rules capacity, allowing dual independent simultaneous arrivals in bad weather conditions, and decreasing delays; (2) to enhance the National Airspace System by increasing capacity and reducing delays; (3) to maintain Lambert’s importance to the economic vitality of the St; Louis region; and (4) to facilitate an airline hub at St. Louis.
The Record of Decision next explains how the FÁA selected and analyzed alternatives to the proposed action, noting that the FAA does not “control or direct the actions and decisions of St. Louis relative to planning,” but has authority to withhold funding for and federal approval of the project based upon its own independent review. Here, the FAA explored alternatives that ranged from “No Action,” to investing in a high-speed rail line, to constructing a new airport at another location. The Record of Decision concludes that the “No Action” alternative would not achieve the purposes and needs of the proposed expansion and indeed would be less desirable than Alternative W-1W from the standpoint of certain environmental impacts such as air emissions. Building a new airport elsewhere or a high-speed rail line likewise would not achieve the project’s purposes and needs.
The Record of Decision then turns to the task of selecting which runway expansion alternatives were appropriate for detailed environmental and operational evaluation in the FEIS. For this task, the FAA employed a three-tiered evaluation process based upon the aforementioned statement of purpose and need. The Record of Decision explains the three-tiered analysis (discussed in Part III.A. of this opinion) and briefly explains how this analysis resulted in detailed consideration of two expansion alternatives, S-l and W-1W, and the No Action alternative, X-l.
The Record of Decision then summarizes the FAA’s detailed consideration of alternatives W-1W and S-l, which proposed a new parallel runway to the south of the airport terminal and existing runways. Both alternatives would achieve substantial annual cost savings, though S-1 would cost more to build. S-l would be “superior [to W-1W] from an [airport] operational standpoint,” but the FAA concluded that S-1’s more severe environmental and socio-economic impacts tilt the balance in favor of W-1W. S-1 would require the relocation of 9,725 people; W-1W only 5,680 people (concentrated in the City of Bridgeton). S-1 would force the relocation of 210 businesses; W-1W only 75. S-1 would directly affect fifty-seven acres of parkland; W-1W only twenty-six acres. After carefully weighing these many factors, the FAA decided to approve the operationally less desirable W-1W because the agency agreed with St. Louis it was “the least impacting alternative overall.”
Next, the Record of Decision summarizes the twenty-two distinct impacts associated with implementing the W-1W runway project, and their planned mitigation. This section discusses the ex *455 pansion’s impacts on noise levels, air emissions, water quality, historical and archaeologically significant properties, parks, wetlands, in addition to various social impacts. Mitigation measures adopted include sound insulation or sales assistance for homeowners adversely affected by increased noise; relocation assistance to residents who must move; collection and recycling of aircraft deicing fluids to prevent runoff into local waterways; and identification of land suitable for replacing parks and wetlands affected by the project. St. Louis has primary responsibility for these mitigation efforts, but the FAA will oversee their implementation.
Finally, the Record of Decision contains lengthy summaries of the FAA’s efforts to keep the public apprised of and involved in the process; the agency’s work with other federal agencies,- including the Environmental Protection Agency (EPA), the Air Force and Navy, the U.S. Army Corps of Engineers, and the Federal Highway Administration; and the involvement of state and local agencies and concerned private organizations such as the Air Line Pilots Association and the National Air Traffic Controllers Association. The Record of Decision summarizes and responds to concerns and criticisms raised in the many public comments. In the section entitled “Environmental Issues Raised about the FEIS,” the FAA responds to criticisms leveled at the agency’s environmental analysis. This section also contains an extensive discussion of the noise impacts, the mitigation program, and specific complaints.
III. NEPA Issues
NEPA requires that a federal agency prepare an FEIS whenever it recommends a “major federal action[ ]” that will “significantly affect[ ] the' quality of the human environment.” 42 U.S.C. § 4332(C). NEPA’s requirements are more procedural than substantive. Preparation of an FEIS forces the agency to take a “hard look at environmental consequences and to inform the public that environmental concerns have in fact been considered. But NEPA does not mandate particular agency decisions, and accordingly judicial review under NEPA is limited to ensuring “that the agency has adequately considered and disclosed the environmental impact of its actions and that its decision is not arbitrary or capricious.” Baltimore Gas & Elec. Co. v. Natural Resources Defense Council, Inc., 462 U.S. 87, 97-98, 103 S.Ct. 2246, 76 L.Ed.2d 437 (1983); see Robertson v. Methow Valley Citizens Council, 490 U.S. 332, 349, 109 S.Ct. 1836, 104 L.Ed.2d 351 (1989). The reviewing court is not empowered “to substitute [its] judgment for that of the agency.” Friends of Boundary Waters Wilderness v. Dombeck, 164 F.3d 1116, 1128 (8th Cir.1999).
A. The Environmental Analysis of Reasonable Alternatives. The principal issue on appeal is petitioners’ contention that the FAA Violated NEPA’s mandate that the FEIS include a suitable discussion of alternatives to the proposed action. See 42 U.S.C. § 4332(C)(iii). The Council on Environmental Quality’s implementing regulations provide that an agency’s FEIS must “[Vigorously explore and objectively evaluate” all reasonable alternatives, but it need only “briefly discuss” the reasons why other alternatives were eliminated from more detailed study. 40 C.F.R. § 1502.14. This standard recognizes that a detailed statement of alternatives cannot as a practical matter “include every alternative device and thought conceivable by the mind of man.” Vermont Yankee Nuclear Power Corp. v. Natural Resources Defense Council, Inc., 435 U.S. 519, 551, 98 S.Ct. 1197, 55 L.Ed.2d 460 (1978). We review an agency’s selection of the alternatives to be fully discussed in an FEIS under a “rule of reason.” See Boundary Waters, 164 F.3d at 1128; accord City of Aurora v. Hunt, 749 F.2d 1457, 1467 (10th Cir.1984); Airport Neighbors Alliance, Inc. *456 v. United States, 90 F.3d 426, 432 (10th Cir.1996).
Drawing on previous studies, the FAA examined the eight Lambert expansion alternatives considered by St. Louis, plus a no-action alternative and off-site options such as expansion of the Scott Air Force Base airport in southern Illinois. The FAA used a three-tiered screening process to identify those runway expansion alternatives that would meet the project’s purpose and need and therefore should be included in the FEIS’s detailed environmental analysis. It grouped the eight runway alternatives into “families” of related options based on their direction from the existing runways. The north family, called N-l, NE-1, and NE-la, proposed some form of runway expansion to the north of the existing parallel runways. The west family, W-1W, W-1E, and W-2, proposed a new parallel runway west of the existing runways, while Alternative S-l proposed a new parallel runway to the south, across Interstate Highway 70. Alternative C-l, called the “canted” alternative, resembled the Alternative F-4 plan that St. Louis had initially rejected; it proposed three new parallel runways on the site of the existing two.
To satisfy the FAA’s Tier 1 analysis, an alternative had to fulfill basic operational .goals of the proposed federal action — increase airfield capacity, reduce delay time, support independent simultaneous arrival capability in poor weather, enhance the capacity of the National Airspace System, maintain a passenger hub airport in St. Louis, and meet the economic goals of the region. Alternative NE-la and the off-site options failed this Tier 1 analysis. At Tier 2, the FAA examined whether the remaining alternatives would meet con-structibility and benefit/cost parameters. To be constructible, an alternative had to be “buildable without an overwhelming amount of potential construction concerns or interference with the ability to maintain hubbing activities.” To clear the bene-fii/cost hurdle, an alternative’s capacity-enhancing benefits had to outweigh its construction' costs. Alternatives N-l, NE-1, and C-l were eliminated at Tier 2. At Tier 3, the FAA compared the western family of alternatives against a broad range of economic, environmental, and operational factors and selected Alternative W-1W as the best plan from that family. Thus, Alternatives S-l, W-1W, and the no-aetion option survived the three-tier screening and were subjected to detailed environmental analysis in the FEIS.
Petitioners contend that all the northern alternatives and a Modified S-l alternative were “reasonable” within the meaning of 40 C.F.R. § 1502.14(a) and therefore should have been included in the FEIS’s detailed environmental analysis. To assess the merits of this contention, we must more closely examine the FAA’s three-tiered analysis of those alternatives. An alternative that does not accomplish the purpose of the project in question is treasonable and does not require detailed attention in the FEIS. See City of Richfield v. FAA, 152 F.3d 905, 907 (8th Cir.1998).
1. Alternative N-l. N-l called for the construction of two new parallel runways separated by a lateral distance sufficient to support independent simultaneous bad weather arrivals. In the first stage, N-l proposed construction of a 9,000 foot runway 1,200 feet north of the existing northern runway (12L/30R), on the site of a McDonnell Douglas (now Boeing) aircraft factory that would be relocated at a cost of several hundred million dollars. Next, N-l proposed what we will term a runway-terminal shift, which involved decommissioning the southern parallel runway (12R/30L), constructing a new terminal in its place, demolishing the current terminal, and constructing a second new runway where the present terminal stands. The end result would be three parallel runways, with the northernmost and southernmost at least 3,500 feet apart, thereby meeting the FAA’s improved bad weather capacity objective.
*457 The FAA determined that the cost of Alternative N-1 would exceed the value of its capacity-related benefits, largely because of the need to relocate the McDonnell Douglas facility. The FAA rejected N-1 after Tier 2 analysis because its costs exceed its anticipated benefits, and because the need to decommission one runway, demolish the existing terminal, and build a new terminal make it doubtful Lambert would remain a hub during construction. Petitioners do not make a lengthy case for N-1, and rightly so. We conclude the FAA reasonably eliminated Alternative N-l from detailed consideration because of its high cost and construc-tibility concerns. See Airport Neighbors, 90 F.3d at 432 (upholding the FAA’s summary rejection of an alternative requiring the relocation of two Air Force facilities).
2. Alternative NE-1. NE-1 avoided the cost of relocating' the McDonnell Douglas facility by shifting the new northern runway 2,000 feet to the southeast. However, NE-1 included the runway-terminal shift, with its attendant constructibility problems. The FAA eliminated NE-1 after Tier 2 analysis, explaining that its bad weather capability benefits “would not be realized until 2008 or 2009,” and its elaborate construction plan “would be disruptive to the operations of the airport to such a degree that it could create a major interference with tabbing operations for several years, perhaps even to the extent that airlines would move to another hub location.” The FAA’s conclusion regarding NE-1 paralleled that of the St. Louis airport consultant, who also determined that NE-1 presented constructibility concerns.
Petitioners characterize the FAA’s reasoning as “mere assertions” and unsupported “speculation” that cannot withstand NEPA scrutiny. This contention conflicts with the requirement that an agency “briefly discuss” rejected alternatives. 40 C.F.R. § 1502.14(a). By pointing out the delayed capacity benefits and the likelihood that wholesale reconstruction of the airport terminal would seriously interfere with tabbing operations, the FAA provided a logical explanation for its decision to reject NE-1 as an unreasonable alternative. Thus, the FAA’s rejection of NE-1 easily passes muster under our “rule of reason” standard of review.
3. Alternative NE-la. NE-la is essentially the first phase of NE-1, consisting of only the addition of the northern runway proposed in NE-1. Thus, NE-la avoids both the relocation of the McDonnell Douglas facility and the runway-terminal shift — the cost and constructibility factors .that led the FAA to eliminate N-l and NE-1. However, by not relocating the terminal and the more southern of the two existing runways, NE-la fails to provide independent simultaneous arrival capacity in bad weather. Therefore, the FAA eliminated Alternative NE-la after Tier 1 analysis because it would not satisfy a significant purpose of the project.
In challenging the elimination of NE-la from detailed environmental analysis, petitioners argue the FAA “imposed an improperly narrow definition of purpose and need” by including the independent simultaneous bad weather arrivals requirement. Petitioners further complain that NE-la would have increased Lambert capacity and reduced delay, and the FAA therefore had an inadequate basis for rejecting NE-la as a reasonable alternative to W-1W and S-l. We disagree. In the FEIS, the agency explained why it chose the independent simultaneous arrivals capability as a critical element of its overall purpose to increase airport capacity and reduce delays:
In general, runway capacity problems at airports can usually be most improved by the construction of another parallel runway. Aircraft delays can be reduced by the construction of a parallel runway ' at a sufficient spacing, centerline-to-cen-.terline, that allows for dual simultaneous Instrument Flight Rules (IFR) opera *458 tions, that is, multiple arrivals, departures or a combination of both occurring at the same time during adverse weather conditions.
This logical criterion has been applied by the FAA in rejecting other airport expansion alternatives as infeasible. See Airport Neighbors, 90 F.3d at 432 & n. 6. Moreover, the FAA’s general preference for independent simultaneous arrivals capability was supported in this case by data showing that the average annual delay, based on the projected level of Lambert operations in 2015, would be 10.4 minutes per operation for NE-la, compared to 4.7 minutes per operation for W-1W and 2.5 minutes per operation for S-l. Because the worst delays typically occur in bad weather, this average annual data understates the increased delays NE-la would incur during bad weather. For example, a Capacity/Delay Analysis submitted by St. Louis to Congressman James Talent projected average peak-hour bad weather delays of 78.8 minutes per operation for Alternative NE-la, versus 25.5 minutes per operation for Alternative W-1W. This data led the FAA to conclude that NE-la is essentially a short-term strategy whose delay-reducing limitations would require St. Louis to begin planning for additional runway construction and land acquisition “long before the year 2015.”
In reviewing the FAA’s selection of FEIS alternatives, we properly look at whether the agency defined the project’s purpose in terms so unreasonably narrow as to make the FEIS “a foreordained formality.” Citizens Against Burlington, Inc. v. Busey, 938 F.2d 190, 196 (D.C.Cir.), cert. denied 502 U.S. 994, 112 S.Ct. 616, 116 L.Ed.2d 638 (1991); see Simmons v. U.S. Army Corps of Engineers, 120 F.3d 664, 666 (7th Cir.1997). But we may not dictate to the FAA how much capacity increase and delay reduction it must accept as the minimum airport operational improvement which will justify a project of this expense and magnitude. At the time the FAA selected the alternatives to be given detailed analysis in the FEIS, its extensive experience in airport operations and the data evaluating the possible alternatives for expanding Lambert’s operational capacity justified the requirement that the project include independent simultaneous IFR arrivals capacity in bad weather. Therefore, the elimination of NE-la satisfies our rule-of-reason alternatives review.[2]
4. Alternative Modified S-l. In late 1996, the Air Line Pilots Association submitted a revised version of a prior Modified S-l plan. This version shifted the new southern runway proposed by S-1 substantially to the west. The Association argued this new alternative was superior to either S-1 or W-1W, and urged the FAA to include Modified S-1 in the detailed FEIS environmental analysis. After the Association and FAA exchanged drawings and correspondence clarifying the location of the new runway proposed in Modified S-1, the FAA rejected this alternative for detailed analysis because “it is not better than the alternative we are including in the EIS (S-1). The Association compares their newest proposal to S-1 when it suits them and compares it to W-1W when it suits them. If we were to take any of the alternatives and begin to shift their location slightly, then we could be faced with an infinite number of alternatives to analyze.” On appeal, St. Charles County argues that the FAA was capable *459 of fleshing out the specifics of the Modified S-l plan and was required to do so. We disagree. An agency is not required to consider alternatives that are so lacking in specificity as to be remote or speculative. See Olmsted Citizens for a Better Community v. United States, 793 F.2d 201, 209 (8th Cir.1986). Here, the Association provided some details for its eleventh-hour modified alternative. FAA took a hard look at that information and concluded that Modified S-l did not warrant detailed analysis in the FEIS because it was not a better alternative than S-l, the southern alternative that had been selected for detailed analysis. This was a reasonable basis for excluding Modified S-1 from the FEIS.
To summarize, NEPA requires that federal agencies take a “hard look” at a contemplated major federal action’s environmental consequences prior to taking that action. See Baltimore Gas & Elec., 462 U.S. at 97, 103 S.Ct. 2246. In this case, after reasonably selecting the alternatives to be analyzed in detail, the FAA prepared an FEIS comprising several hundred pages of findings, analysis, and correspondence with interested parties and government agencies. The FEIS devotes more than two hundred pages to a comparison of the environmental impacts of Alternatives W-1W, S-1, and X-1, the three alternatives considered in detail. In the Record of Decision, the FAA briefly discussed why the other runway expansion alternatives were eliminated from detailed consideration, and it specifically addressed twenty-two distinct kinds of impacts. NEPA requires no more.[3]
B. Evaluation of Noise Impacts. The St. Charles petitioners argue the FEIS is inadequate because it fails to address the adverse impact of the increased aircraft overflight noise that Alternative W-1W will entail, particularly on the City of St. Charles’s historic properties and activities. We disagree.
NEPA requires that the FEIS’s detailed environmental analysis of Alternative W-1W include a discussion of adverse environmental consequences and of measures to mitigate those consequences. See 40 C.F.R. §§ 1502.14-16. Applying the methodology approved in its Part 150 Noise Compatibility Program, which we discuss in greater detail in Part IV of this opinion, the FAA determined that the St. Charles petitioners (City and County) lie outside the sixty-five decibel (65 dB) noise contour, the point at which aircraft noise level is considered compatible with all land uses. Having determined that St. Charles will be below 60 dB, including all noise from the expanded airport, the FAA concluded that “further evaluations of aviation noise impacts, such as speech interfereiice and sleep deprivation effects, in St. Charles were not deemed necessary for the FEIS.”
St. Charles County disputes the FAA’s noise measurement findings, arguing its own week-long study in early 1996 showed an average, day-night noise level of 63.6 dB. The FAA’s standard measures yearly not weekly average noise levels. The agency, not a reviewing court, “is entrusted with the responsibility of considering the various modes of scientific evaluation and theory and choosing the one appropriate for the given circumstances.” Sierra Club v. United States DOT, 753 F.2d 120, 129 (D.C.Cir.1985). We decline to second-guess the FAA’s noise level findings.
Similarly, the St. Charles petitioners fault the FEIS for failing to measure whether there will be aircraft-induced speech interference with historic events in *460 St. Charles, such as Goldenrod Showboat programs and festivals in Frontier Park. Petitioners argue the FEIS was required to consider these single-event noise impacts.[4] However, courts have consistently upheld the FAA’s discretion to choose its cumulative noise impact methodology instead of single-event noise analysis. See Morongo Band of Mission Indians v. FAA, 161 F.3d 569, 578-79 (9th Cir.1998), and cases cited. Congress has instructed the agency to establish a single system of noise measurement capable of uniform application. See 49 U.S.C. § 47502. The FAA’s methodology was developed with the assistance of federal environmental agencies and has been upheld in numerous court decisions such as Seattle Comm. Council Fed. v. FAA, 961 F.2d 829, 833 (9th Cir.1992). We conclude the FAA’s analysis of noise impacts and their mitigation complied with NEPA.
IV. Transportation Act § 4(f) Issues
A. Section 4(f) of the Transportation Act, 49 U.S.C. § 303(c), requires that the FAA take certain measures if it determines that a transportation project will “use” natural and historic resources protected by the statute. The St. Charles petitioners argue that the FAA’s decision violates § 4(f) because the noise impacts of Alternative W-1W will constitute a use of St. Charles’s unique Historic District. The FAA rejected this contention because the Goldenrod Showboat and Frontier Park lie outside the 65 dB noise contour and therefore will not be significantly impacted by the project.
Although noise can constitute a “use” for § 4(f) purposes, no use occurs “where an action will have only an insignificant effect on the existing use of protected lands.” Allison v. Department of Transp., 908 F.2d 1024, 1028 (D.C.Cir.1990). The FAA’s guidelines for determining significant noise impact are found in the Part 150 Noise Compatibility Program, 14 C.F.R. §§ 150 et seq. These guidelines were developed to satisfy the mandate that the agency “establish a single system of measuring noise” that can be uniformly applied at airports and surrounding areas. 49 U.S.C. § 47502(1). In brief, the regulations require airport operators to measure in decibels the yearly day-night average noise level (symbolized as Ldn) at various points near the airport.[5] The operator drafts a noise contour map, connecting points of equal noise exposure. The regulations require contour lines marking 65, 70, and 75 Ldn and anticipate that additional contour lines may be appropriate. See 14 C.F.R.. § 150, app. A, part B, § A150.101. The operator identifies the uses to which land within the 65 Ldn contour is put and uses Part 150’s land use compatibility table to determine whether each land use is compatible with the noise level to which it will be exposed. For instance, the table provides that an Ldn of 65-70 dB is incompatible with the operation of a school.
The land use compatibility table provides that all the listed categories of use are compatible with an Ldn below 65 dB “without restrictions.” The “implicit conclusion” is that an average noise level below Ldn 65 dB would not amount to a “use” of any property whose protected use is fairly encompassed by the compatibility table. Allison, 908 F.2d at 1029; accord City of Grapevine v. Department of Transp., 17 F.3d 1502, 1507-08 (D.C.Cir.), cert. denied., 513 U.S. 1043, 115 S.Ct. 635, 130 L.Ed.2d 542 (1994); Communities, Inc. v. Busey, 956 F.2d 619, 623-25 (6th *461 Cir.), cert. denied, 506 U.S. 953, 113 S.Ct. 408, 121 L.Ed.2d 332 (1992). Therein lies the basis of the St. Charles attack. The FAA’s reliance on its Part 150 analysis is flawed, petitioners argue, because the St. Charles Historic District is a protected use unlike any of the uses set forth in the Part 150 compatibility table. There is support for this theory in Allison, 908 F.2d at 1029, where the court concluded that the impact of noise on the kinds of land uses listed in Part 150 “bears little or no relation to the effect of noise” on a wildlife refuge, and further support in dicta in Grapevine, where the court posited that the Ldn 65 dB standard might not adequately protect an historic village “preserved specifically in order to convey the atmosphere of rural life in an earlier (and presumably a quieter) century,” 17 F.3d at 1508.
The problem with the theory in this case is that St. Charles’s Historic District is not a wildlife refuge or a rustic village. Its uses do find reasonable parallels in the Part 150 compatibility table, for example, the subcategories for auditoriums, concert halls, outdoor music shells, amphitheaters, nature exhibits, zoos, parks, resorts, and golf courses. The FAA does not deny that the Historic District’s cultural events, musical festivals, and historic floating theater are worthy of § 4(f) protection. But the agency notes that the District is located just off Interstate 70, permits automobile traffic on its one main street, and includes numerous bars, restaurants, and retail shops. We conclude the FAA was not arbitrary and capricious in applying its Part 150 analysis to determine that Alternative W-1W will not constitute a § 4(f) use of the St. Charles' Historic District.
B. The City of Bridgeton raises different § 4(f) issues, arguing the FAA violated the statute in approving Alternative W-1W because of the parks and historic properties in Bridgeton that will be destroyed or constructively used by this airport expansion.
1. Section 4(f)(1) provides that the FAA may not approve a transportation project that will use a public park or historic site unless there is no “prudent and feasible alternative to using that land.” 49 U.S.C. § 303(c)(1). Bridgeton attacks the FAA’s reliance on its NEPA alternatives analysis in concluding that Alternatives N-1, NE-1, NE-1a, and C-1 are not prudent and feasible alternatives to the use of protected § 4(f) resources which Alternative W-1W will entail. In reviewing this contention, we must determine whether the Secretary “reasonably believed that ... there are no feasible alternatives or that alternatives do involve unique problems.” Applying the arbitrary and capricious standard of review, we “must consider whether the decision was based on a consideration of the relevant factors and whether there has been a clear error of judgment.” Overton Park, 401 U.S. at 416, 91 S.Ct. 814.
The alternatives analyses under NEPA and § 4(f) are not precisely the same — “an alternative is imprudent under section 4(f)(1) if it does not meet the transportation needs of a project.” Burlington, 938 F.2d at 203. However, the analyses are similar in that “an alternative that does not effectuate the project’s purposes is, by definition, unreasonable,” and need not be evaluated in detail under § 4(f). Ringsred v. Dole, 828 F.2d 1300, 1304 (8th Cir.1987). In this case, as we have explained, the FAA eliminated Alternatives N-1, NE-1, NE-1a, and Alternative C-1 because they would not meet the project’s transportation purposes and needs-increased capacity, reduced delays, and continued hubbing. Thus, the agency reasonably concluded these were not feasible and prudent alternatives for § 4(f) purposes.
2. The FAA determined that both of the feasible and prudent alternatives, S-l and W-1W, will use § 4(f) resources. In this situation, a project must “inelude[ ] all possible planning to minimize harm to the park, recreation area, wildlife and waterfowl refuge, or historic site resulting from the use.” 49 U.S.C. *462 § 303(c)(2). In reviewing an agency’s choice among feasible and prudent alternatives, we again apply. the arbitrary and capricious standard of review. See Concerned Citizens Alliance, Inc. v. Slater, 176 F.3d 686, 694 (3rd Cir.1999).
Bridgeton argues the FAA was arbitrary and capricious in selecting W-1W over S-1 because S-1 is the less, harmful alternative. We disagree for a number of reasons. First, while § 4(f)(2) surely requires the FAA to make a comparative § 4(f) analysis when there are multiple feasible alternatives, we doubt whether the statute mandates a rigid least-harm standard in airport expansion cases. Such a reading might well conflict with the congressional mandate “that airport construction and improvement projects that increase the capacity of facilities to accommodate passenger and cargo traffic be undertaken to the maximum feasible extent so that safety and efficiency increase and delays decrease.” 49 U.S.C. § 47101(a)(7).
Second, the FAA did an extensive comparative § 4(f) analysis and concluded that Alternative W-1W will have less im-. pact on parks and wetlands than Alternative S-1 (36 acres versus 68 acres directly affected). Bridgeton quarrels unpersua-sively with these findings, arguing the FAA gave parks in the communities affected by S-l too muck protection by presuming that all parks are significant despite the absence of a declaration to that effect by the relevant local authority referred to in 49 U.S.C. § 303(c). This contention is without merit. It is perfectly appropriate, indeed environmentally sound, for the FAA to presume that “land used as a public park is ... ‘significant’ unless explicitly determined otherwise.” Arlington Coalition on Transportation v. Volpe, 458 F.2d 1323, 1335-36 (4th Cir.), cert. denied, 409 U.S. 1000, 93 S.Ct. 312, 34 L.Ed.2d 261 (1972) (reversing the Secretary for presuming otherwise).
Bridgeton criticizes the FAA for treating § 4(f) resources as fungible, thereby placing undue emphasis on easily replaceable neighborhood parks and not enough emphasis on the five irreplaceable historic sites that lie in the path of Alternative W-lW’s construction. The various studies in the record confirm that W-1W would affect historic sites in Bridgeton, while S-l would have a greater impact on parks in other communities. However, the FAA did far more than merely total up the acres and make a superficial § 4(f)(2) decision. The agency catalogued in detail the nature of each property that would be affected under both alternatives. It discussed each site’s location, its size, its function, its significance,-the activities associated with it, and the degree to which it would be adversely affected. And most significantly, the agency developed detailed plans to avoid, reduce, or mitigate adverse § 4(f) impacts, including, with regard to historic properties, a Memorandum of Agreement with interested parties such as the Missouri State Historic Preservation Officer and the Advisory Council on Historic Preservation. (Bridgeton declined to enter into that Agreement.)
FAA selected W-1W as its preferred alternative, despite S-1’s operational advantages, in large part because W-1W was environmentally superior and had “less severe impacts on resources protected under special purpose laws,” including § 4(f). Our review of the record reveals that the FAA based this decision on the relevant factors and an appropriate § 4(f) analysis. The decision was not arbitrary or capricious.
V. Airport and Airway Improvement Act Issues
A. Consistency Requirement. The Improvement Act provides that the FAA may only approve an application for federal funding of an airport project if “the project is consistent with plans (existing at the time the project is approved) of public agencies authorized by the State in which the airport is located to plan for the *463 development of the area surrounding the airport.” 49 U.S.C. § 47106(a)(1). Alternative W-1W is not consistent with Bridgeton’s development plans. Therefore, Bridgeton argues, the project may not go forward because the statute mandates that an airport expansion plan be consistent with the development plans of every public agency that has planning authority over any portion of the land surrounding the airport. We disagree.
In making its consistency determination, the FAA relied primarily on the endorsement of the East-West Gateway Coordinating Council, a regional planning commission charged with “making a comprehensive plan for the development of the region.” Reliance on the approval of such an overseeing agency was upheld in Suburban O’Hare Comm’n v. Dole, 787 F.2d 186, 199 (7th Cir.), cert. denied, 479 U.S. 847, 107 S.Ct. 169, 93 L.Ed.2d 106 (1986). Suburban O’Hare was decided under a predecessor statute which required that the project be “reasonably consistent” with local agency plans. Pub.L. No. 88-280, § 8(e), 78 Stat. 158, 160-61 (1964). The legislative history of this earlier provision explicitly recognized that planning inconsistencies are inevitable, that the statute was “not intended to require that all Federal aid be withheld until all local area development plans are in harmony,” and that in cases of conflict “the granting of aid would depend upon the Administrator’s appraisal of all relevant facts.” H.Rep. No. 88-1002, reprinted in 1964 U.S.C.C.A.N. 2063, 2067-68.
In the 1994 recodification of this provision, Congress omitted the word “reasonably,” a change described as eliminating surplus. See 49 U.S.C.A. § 47106 Historical and Statutory Notes, at p. 660 (West 1997). No intent to change the effect of the statute was clearly expressed. See Finley v. United States, 490 U.S. 545, 554, 109 S.Ct. 2003, 104 L.Ed.2d 593 (1989). Therefore, based upon the earlier legislative history and the decision in Suburban O’Hare, we reject Bridgeton’s contention that the interests of the National Airspace System may be held hostage to the conflicting plans of a single local community, when the relevant metropolitan or regional planning agency or agencies have approved. The FAA’s consistency determination was not arbitrary or capricious.[6]
B. Sponsor certification. St. Charles County asserts that the FAA’s Record of Decision violates the requirement that the project sponsor certify it has advised “the communities in which the project is located ... they have the right to petition the Secretary.” 49 U.S.C. § 47106(c)(1)(A)(ii). However, the W-1W project will not extend into St. Charles County, so the County has no standing to raise this claim. See Bennett v. Spear, 520 U.S. 154, 117 S.Ct. 1154, 1161-62, 137 L.Ed.2d 281 (1997). St. Louis did inform Bridgeton of its right to petition and informed the FAA that it had provided such notice.
The petitions for review are denied. The FAA’s motion to strike the City of Bridgeton’s January 18, 2000, submission under Eighth Circuit Rule 28(j), and the City of Bridgeton’s motion for leave to file a supplemental brief, are denied.

. FAA rules currently require a minimum lateral separation of 4,300 feet for such opera-lions, or 3,400 feet if the airport is equipped with a precision runway monitor.

. Petitioners also challenge the FAA’s conclusion that W-1W will allow for simultaneous independent bad weather arrivals, and they criticize the agency for failing to perform a so-called "real-time" study to determine whether W-1W will operate as projected. These arguments invite us to second guess the substantive merits of the FAA's decision to approve Alternative W-1W. Such contentions are not cognizable under NEPA. See Strycker’s Bay Neighborhood Council v. Karlen, 444 U.S. 223, 227-28, 100 S.Ct. 497, 62 L.Ed.2d 433 (1980) (per curiam). To the extent we have jurisdiction under the Administrative Procedure Act to review the merits of the FAA's decision, we conclude the agency action was not arbitrary or capricious. See Boundary Waters, 164 F.3d at 1129-30.

. After the FAA and the EPA exchanged comments concerning the FEIS, the EPA advised: "With the -additional clarification provided in your letter of April 9, 1998, we better understand how FAA conducted the tiered alternatives screening, and believe that the analysis of alternatives, based on the particular purpose and needs identified for this project, represents an adequate screening of the alternatives consistent with the requirements of NEPA.”

. As petitioners note, the Environmental Protection Agency initially urged the FAA to measure single-event noise impacts both inside and outside the 65 dB contour. But after the FAA responded, defending its "comprehensive analysis of noise impacts," the EPA replied that its comments "should not be viewed as questioning whether the FEIS met the spirit, intent, and requirements of [NEPA].”

. The Ldn analysis adds a 10 dB penalty to events measured between the hours of 10 p.m. and 7 a.m. because nighttime noise is particularly irksome.

. The question whether Bridgeton’s zoning regulations apply to the Lambert expansion project is currently pending before a Missouri appellate court. This litigation may affect the ability of St. Louis as airport operator to implement the project, but it does not affect the FAA’s decision to approve Alternative W-1W under federal law.